**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Aaron Bruce WILLIAMS,**
**Defendant–Appellant.**

**No. 09–31195**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 8, 2011.

Cristina Walker, Assistant U.S. Attorney, U.S. Attorney's Office, Shreveport, LA, for Plaintiff–Appellee.

Aaron Bruce Williams, Beaumont, TX, pro se.

Before DAVIS, SMITH, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Aaron Bruce Williams, federal prisoner # 08392–035, appeals the denial of his 28 U.S.C. § 2241 petition wherein he sought to challenge his conviction of one count of conspiracy to distribute and possess 500 grams or more of cocaine and four counts of distributing cocaine and the resulting 325–month sentence. He argues that the district court should have considered the merits of his petition pursuant to the Supreme Court's decision in *Dretke v. Haley,* 541 U.S. 386, 394, 124 S.Ct. 1847, 158 L.Ed.2d 659 (2004).

To challenge the validity of his conviction and sentence through a Section 2241 petition, Williams must affirmatively show that the remedy under 28 U.S.C. § 2255 would be "inadequate or ineffective to test the legality of his detention." 28 U.S.C. § 2255(e); *Reyes–Requena v. United States,* 243 F.3d 893, 901 (5th Cir.2001). This requires him to make a showing of both actual innocence and retroactivity. *Reyes–Requena,* 243 F.3d at 904. Specifically, he must establish that his claim (1) "is based on a retroactively applicable Supreme Court decision which establishes that [he] may have been convicted of a nonexistent offense" and (2) "was foreclos-

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ed by circuit law at the time when the claim should have been raised in [his] trial, appeal, or first § 2255 motion." *Id.*

Williams has not done so. *Haley* does not establish that his convictions were for nonexistent offenses, nor does it provide a new avenue for postconviction relief or a means of bypassing the statutory scheme of postconviction relief. *See Haley*, 541 U.S. at 392–95, 124 S.Ct. 1847.

The district court's judgment is AF-FIRMED. *See* 28 U.S.C. §§ 2255(h) & 2244(b)(3)(C); *Reyes–Requena*, 243 F.3d at 897–98. Williams is CAUTIONED that future attempts to circumvent the successive-motion requirements of Section 2255 will invite the imposition of sanctions.